**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 02-39553-MI |
| | § | |
| IFS Financial Corporation | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Joseph D. Martinec, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $23,621,778.65 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,147,060.62 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,915,134.13 | | |

3)        Total gross receipts of $4,062,194.75  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,062,194.75 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $15,225,247.01 | $3,774,016.78 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,915,134.13 | $1,915,134.13 | $1,915,134.13 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $202,250.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $173,866,652.24 | $390,307,764.44 | $88,306,830.94 | $2,147,060.62 |
| **Total Disbursements** | $173,866,652.24 | $407,650,395.58 | $93,995,981.85 | $4,062,194.75 |

4). This case was originally filed under chapter 7 on 08/23/2002. The case was pending for 228 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/10/2021</u>                     By:  <u>/s/ Joseph D. Martinec</u>
                                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 04-3757 Adv Guillermo de la Pena Stettner | 1141-000 | $172,943.70 |
| 04-3803 Adv Luis de la Pena, et al | 1141-000 | $1,263,651.98 |
| 04-3805 Adv Rodolfo Garcia, Satelite de Saltillo, S.A. de C.V., Hernan Garcia Villarreal, 10-3379 Adv Rodolfo Garcia | 1229-000 | $5,000.00 |
| Adv 04-3745 - Ramon Garcia Suarez | 1229-000 | $25,000.00 |
| 17-3042 Adv Martinec v. W. Steve Smith, et al. | 1249-000 | $2,362,500.00 |
| Estate Funds from Previous Trustee | 1290-000 | $233,099.07 |
| **TOTAL GROSS RECEIPTS** | | $4,062,194.75 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | GMAC Mortgage Corp | 4110-000 | $0.00 | $6,192,288.71 | $0.00 | $0.00 |
| 13 | Household Financial Services, Inc. | 4110-000 | $0.00 | $4,212,022.74 | $0.00 | $0.00 |
| 39 | Alfredo Pimienta | 4110-000 | $0.00 | $512,854.95 | $0.00 | $0.00 |
| 40 | Lilia Pimienta | 4110-000 | $0.00 | $534,063.83 | $0.00 | $0.00 |
| 43 | GMAC Mortgage Corp | 4110-000 | $0.00 | $3,774,016.78 | $3,774,016.78 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $15,225,247.01 | $3,774,016.78 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Joseph D. Martinec, Trustee | 2100-000 | NA | $121,865.84 | $121,865.84 | $121,865.84 |
| Joseph D. Martinec, Trustee | 2200-000 | NA | $12,257.98 | $12,257.98 | $12,257.98 |
| Dario Oscos | 2300-000 | NA | $888.45 | $888.45 | $888.45 |
| George Adams & Co. Ins. Agy, LLC | 2300-000 | NA | $6,654.00 | $6,654.00 | $6,654.00 |
| George Adams and Company Ins Agy, | 2300-000 | NA | $700.00 | $700.00 | $700.00 |

| LLC | | | | | |
|---|---|---|---|---|---|
| Frost Bank | 2600-000 | NA | $307.45 | $307.45 | $307.45 |
| Veritex Community Bank | 2600-000 | NA | $10,402.14 | $10,402.14 | $10,402.14 |
| Check Not Used | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Data Armor | 2990-000 | NA | $1,725.00 | $1,725.00 | $1,725.00 |
| Judicial Transcribers of Texas | 2990-000 | NA | $98.10 | $98.10 | $98.10 |
| Legal Connection, Inc. | 2990-000 | NA | $1,213.04 | $1,213.04 | $1,213.04 |
| Mark K. Glasser | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| S Mayer Law PLLC | 2990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Stratos Legal | 2990-000 | NA | $428.15 | $428.15 | $428.15 |
| United States Treasury | 2990-000 | NA | $550.00 | $550.00 | $550.00 |
| Veritext | 2990-000 | NA | $482.70 | $482.70 | $482.70 |
| Veritext Legal Solutions | 2990-000 | NA | $560.40 | $560.40 | $560.40 |
| Wright-Watson | 2990-000 | NA | $10,250.15 | $10,250.15 | $10,250.15 |
| Attorney for Trustee | 3210-000 | NA | $821,891.98 | $821,891.98 | $821,891.98 |
| Dario Oscos, Attorney for Trustee | 3210-000 | NA | $323,234.03 | $323,234.03 | $323,234.03 |
| George Brothers, Attorney for Trustee | 3210-000 | NA | $97,125.00 | $97,125.00 | $97,125.00 |
| Jones Murray & Beatty LLP, Attorney for Trustee | 3210-000 | NA | $10,035.00 | $10,035.00 | $10,035.00 |
| Bufete Galicia Alcala & Asociados S.C., Special Counsel for Trustee | 3210-600 | NA | $4,585.00 | $4,585.00 | $4,585.00 |
| Bufete Galicia Alcala Y Asociados, SC, Special Counsel for Trustee | 3210-600 | NA | $3,735.00 | $3,735.00 | $3,735.00 |
| Marrs Ellis & Hodge LLP, Special Counsel for Trustee | 3210-600 | NA | $1,530.00 | $1,530.00 | $1,530.00 |
| Attorney for Trustee | 3220-000 | NA | $82,852.55 | $82,852.55 | $82,852.55 |
| George Brothers, Attorney for Trustee | 3220-000 | NA | $81,038.21 | $81,038.21 | $81,038.21 |
| John Mosley, CPA, Accountant for Trustee | 3410-000 | NA | $4,635.00 | $4,635.00 | $4,635.00 |
| William G. West, P.C., C.P.A., Accountant for Trustee | 3410-000 | NA | $18,692.33 | $18,692.33 | $18,692.33 |
| Chevazz Brown, Other Professional | 3991-000 | NA | $7,877.50 | $7,877.50 | $7,877.50 |

| | | | | | |
|---|---|---|---|---|---|
| Dr. Zamora, Mexican Trustee, Other Professional | 3991-000 | NA | $122,382.16 | $122,382.16 | $122,382.16 |
| Dr. Zamora, Mexican Trustee (Check to Norvind Air and Sea LLC,), Other Professional | 3991-000 | NA | $164,936.97 | $164,936.97 | $164,936.97 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,915,134.13 | $1,915,134.13 | $1,915,134.13 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Jurgen Hunger | 5600-000 | $0.00 | $202,250.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $202,250.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | De Lage Landen Financial Services | 7100-000 | $62,271.10 | $62,271.10 | $0.00 | $0.00 |
| 3 | Blitz Holdings Corporation | 7100-000 | $64,747,198.48 | $65,293,198.48 | $0.00 | $0.00 |
| 4 | De Lage Landen Financial Services | 7100-000 | $0.00 | $62,271.10 | $0.00 | $0.00 |
| 5 | TecFeeder I, Ltd. | 7100-000 | $0.00 | $1,060,000.00 | $0.00 | $0.00 |
| 6 | Vernon Overseas Holding, Inc. | 7100-000 | $0.00 | $610,534.82 | $0.00 | $0.00 |
| 7 | Gianluigi Socchi, Rodolpho Reiser & Giorgio Mari | 7100-000 | $0.00 | $36,312,785.37 | $0.00 | $0.00 |
| 8 | Blitz Holdings Corp. | 7100-000 | $64,747,198.48 | $74,123,588.82 | $0.00 | $0.00 |
| 9 | GCM CORPORATION, LTD | 7100-000 | $0.00 | $74,123,588.82 | $0.00 | $0.00 |
| 10 | GMAC Mortgage Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11 | The Jacuzzi Family | 7100-000 | $13,602,056.04 | $9,068,037.36 | $0.00 | $0.00 |
| 12 | Household Financial Services, Inc | 7100-000 | $0.00 | $4,212,022.74 | $0.00 | $0.00 |

| 14 | GMAC Mortgage Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 15 | Theodor Zwicker | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 16 | Alfred Wiederkehr | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 17 | Dr. Herman Spinner | 7100-000 | $0.00 | $1,799,345.00 | $0.00 | $0.00 |
| 18 | Dr. Herman Spinner | 7100-000 | $0.00 | $475,000.00 | $0.00 | $0.00 |
| 19 | Rosemarie Schellenberg | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 20 | Johann Rudolf Schellenberg | 7100-000 | $0.00 | $199,821.00 | $0.00 | $0.00 |
| 21 | Johann Rudolf Schellenberg | 7100-000 | $0.00 | $316,800.00 | $0.00 | $0.00 |
| 22 | Johann Rudolf Schellenberg | 7100-000 | $0.00 | $283,361.00 | $0.00 | $0.00 |
| 23 | Dr. Max Zeller | 7100-000 | $0.00 | $217,300.00 | $0.00 | $0.00 |
| 24 | Isabel Schellenberg | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 25 | Dr. Max Zeller | 7100-000 | $0.00 | $999,103.00 | $0.00 | $0.00 |
| 26 | Annette Schellenberg | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 27 | Bernhard Mohr | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 |
| 28 | Jurgen Hunger | 7100-000 | $0.00 | $27,500.00 | $0.00 | $0.00 |
| 29 | Peter Eberle | 7100-000 | $0.00 | $273,755.00 | $0.00 | $0.00 |
| 30 | Jurgen Hunger | 7100-000 | $0.00 | $27,500.00 | $0.00 | $0.00 |
| 31 | Ingo Peters | 7100-000 | $0.00 | $94,250.00 | $0.00 | $0.00 |
| 33 | INGO PETERS | 7100-000 | $0.00 | $94,250.00 | $0.00 | $0.00 |
| 34 | Gunther H. Jentsch-Berghaus | 7100-000 | $0.00 | $202,280.00 | $0.00 | $0.00 |
| 35 | Mustang Athletic Corp. | 7100-000 | $0.00 | $2,427,736.40 | $0.00 | $0.00 |
| 36 | Logan Place Ltd | 7100-000 | $0.00 | $540,000.00 | $0.00 | $0.00 |
| 37 | Enrique Pimienta | 7100-000 | $0.00 | $1,765,738.13 | $0.00 | $0.00 |
| 38 | GMAC Mortgage Corp | 7100-000 | $6,192,288.71 | $6,289,749.00 | $0.00 | $0.00 |
| 41 | John Bruno Jacuzzi Rainieri | 7100-000 | $0.00 | $9,068,037.36 | $0.00 | $0.00 |
| 42 | Blitz Holdings Corporation | 7100-000 | $0.00 | $88,306,830.94 | $88,306,830.94 | $2,147,060.62 |
| 44 | Luis Mendez Jimenez | 7100-000 | $0.00 | $11,541,109.00 | $0.00 | $0.00 |
|  | Accrued Payables | 7100-000 | $676,215.33 | $0.00 | $0.00 | $0.00 |
|  | Accubanc | 7100-000 | $5,407,469.75 | $0.00 | $0.00 | $0.00 |
|  | Erwin Aableiginer | 7100-000 | $304,012.18 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inneman | | | | | |
| | Interamericas Corp | 7100-000 | $1,200,000.00 | $0.00 | $0.00 | $0.00 |
| | Interamericas Corp | 7100-000 | $672,459.19 | $0.00 | $0.00 | $0.00 |
| | Interstar | 7100-000 | $16,255,482.98 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $173,866,652.24 | $390,307,764.44 | $88,306,830.94 | $2,147,060.62 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| **Case No.:** | 02-39553-MI |
| **Case Name:** | IFS FINANCIAL CORPORATION |
| **For the Period Ending:** | 8/10/2021 |

| | |
|---|---|
| **Trustee Name:** | Joseph D. Martinec |
| **Date Filed (f) or Converted (c):** | 08/23/2002 (f) |
| **§341(a) Meeting Date:** | |
| **Claims Bar Date:** | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Shares and/or stock in FICEN; Interstar Investment Corp; IFS Management Corp; IFS Holdings Corp: Integra Mgmt Svcs Corp; Integra Insurance Holdings Corp; Flamina | $2,000,000.00 | $2,000,000.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee  (Prior Trustee received $2,328,086.03) | | | | | |
| 2 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee | | | | | |
| 3 | Interest in Latin Financial Services | $500,000.00 | $500,000.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $896,399.09) | | | | | |
| 4 | Adv 04-3745 - Ramon Garcia Suarez | Unknown | $0.00 | | $25,000.00 | FA |
| **Asset Notes:** | Sold in Group Sale to Blitz Judgment Acquisition Company, LLC, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 5 | 04-3746 Adv Carlos Francisco Solana Pumarino | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406). Default Judgment signed 3/5/09; adv closed 3/6/09 - collection being pursued in Mexican Recognition Proceeding. ($241,021.12 Remaining) | | | | | |
| | Default Judgment signed 3/5/09; adv closed 3/6/09 - collection being pursued in Mexican Recognition Proceeding. ($241,021.12 Remaining) | | | | | |
| 6 | 04-3747 Adv Jorge Alfredo Perez Aguilar | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 7 | 04-3748 Adv Jesus Romo Parada | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 8 | 04-3749 Adv Antonio Romo Parada | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 9 | 04-3750 Adv Maria Luisa Aldrete de Figueroa | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 10 | 04-3751 Adv Salvador Romo Parada | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 11 | 04-3752 Adv Gustavo Jimenez Venegas | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 12 | 04-3753 Adv Santiago Paredes Ojeda | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 13 | 04-3754 Adv Juan Carlos O'Farrill Zubiran | Unknown | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| **Case No.:** | 02-39553-MI |
| **Case Name:** | IFS FINANCIAL CORPORATION |
| **For the Period Ending:** | 8/10/2021 |

| | |
|---|---|
| **Trustee Name:** | Joseph D. Martinec |
| **Date Filed (f) or Converted (c):** | 08/23/2002 (f) |
| **§341(a) Meeting Date:** | |
| **Claims Bar Date:** | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| **Ref. #** | | | | | | |
| 14 | 04-3755 Adv Luis Roberto Reyna Gonzalez | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406). Default Judgment signed 9/27/06 - collection being pursued in Mexican Recognition Proceeding ($169,549.81 Remaining)<br><br>Default Judgment signed 9/27/06 - collection being pursued in Mexican Recognition Proceeding ($169,549.81 Remaining) | | | | | |
| 15 | 04-3756 Adv Juan Pedro Chevallier Manuel | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee  (Prior Trustee received $61,000.00) | | | | | |
| 16 | 04-3757 Adv Guillermo de la Pena Stettner | Unknown | $0.00 | | $172,943.70 | FA |
| **Asset Notes:** | Prior Trustee Received $19,020.55 -  Judgment obtained - appeals concluded - collections being pursued in Mexican Recognition Proceeding (Prior Trustee Executed on money due from Pimienta estate - Received $19,020.55);  8/7/19 – Order on App to Settle (Doc#1371) with Guillermo for $172,943.70 Entered 9/4/19 (Doc#1376) (J Martinec, Trustee, Received Additional $172,943.70) | | | | | |
| 17 | 04-3758 Adv Massimo Pazzini, et al | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 18 | 04-3759 Adv Julian Haddad Perez | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 19 | 04-3760 Adv Federico Tamm Welti | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | (Prior Trustee received $60,000.00) Administered by prior Trustee  - Default Judgment signed 12/21/09 appeals concluded - collections being pursued in Mexican Recognition Proceeding; Agreed Order on Compromise entered 07/17/14 (doc #1198); judgment will be satisfied on pymt of $60,000 | | | | | |
| 20 | 04-3761 Adv Julian Abed Cesin | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) -  Default Judgment signed 10/18/06 - appeals concluded - collections being pursued in Mexican Recognition Proceeding ($2,961,857.74 Remaining) | | | | | |
| 21 | 04-3762 Adv Martha Noemi Zapata Perez | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 22 | 04-3763 Adv Jose A. Sidaoui | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 23 | 04-3764 Adv Martha de Leon de Trejo | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 24 | 04-3765 Adv Rafael Moreno Valle Sanchez | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 3    Exhibit 8

| Case No.: | 02-39553-MI |
| Case Name: | IFS FINANCIAL CORPORATION |
| For the Period Ending: | 8/10/2021 |

| Trustee Name: | Joseph D. Martinec |
| Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| §341(a) Meeting Date: | |
| Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 | 04-3766 Adv Gerardo Valentin Navarro Montero | Unknown | $310,398.38 | | $0.00 | FA |
| Asset Notes: | (Prior Trustee received $310,398.38) Administered by prior Trustee - Default Judgment signed 09/27/06 - appeals concluded - collections being pursued in Mexican Recognition Proceeding; Agreed Order on Compromise entered 10/02/14 (doc #1227) - Navarro to pay $4,250,000 in Mexican Pesos by $1 million monthly installments and a $250,000 fifth & final payment by wire transfer. Order on Motion to Compromise entered 06/17/15 (doc #1276) - Oscar Mejia (atty for Navarro) to pay $7,219.94 which is one-half of outstanding balance owed by Navarro to resolve the matter. Order Releasing Judgment and Dismissing Adversary with Prejudice entered 08/06/15 | | | | | |
| 26 | 04-3767 Adv Margarita Alvarez de Aranguren | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 27 | 04-3768 Adv Woodberry #2 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 28 | 04-3769 Adv Ricardo Aldrete | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 29 | 04-3770 Adv Juan Huttanus | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 30 | 04-3771 Adv Ligia Pimienta | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 31 | 04-3772 Adv Mustang Sports | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 32 | 04-3773 Adv Rodolfo Gonzalez Navarro | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Judgment obtained - collections being pursued in Mexico | | | | | |
| 33 | 04-3774 Adv Dolores Gonzales de Garcia | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 34 | 04-3775 Adv Mario Valverdes Garces | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Judgment obtained - appeals concluded - collections being pursued in Mexican Recognition Proceeding (executed on money due from Pimienta estate) Judgment for Costs | | | | | |
| 35 | 04-3776 Adv Plosko-Portfolio Inc. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Judgment obtained - collections being pursued in Mexico | | | | | |
| 36 | 04-3777 Adv Luis Mendez Jimenez, et al | Unknown | $539,270.91 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) (Prior Trustee received $539,270.91) | | | | | |
| 37 | 04-3778 Adv Gustavo Herrera | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| For the Period Ending: | 8/10/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 38 | 04-3779 Adv Alejandra Villar Aceves | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 39 | 04-3780 Adv Eduardo Garcia Lecuona, Intercam, et al" | Unknown | $3,626,855.00 | | $0.00 | FA |
| Asset Notes: | (Prior Trustee received $3,626,855.00) Administered by prior Trustee - rec'd 1855 re Sanctions | | | | | |
| 40 | 04-3781 Adv Ana Rosa Ruiz Ruiz | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgment signed 12/18/09 - appeals concluded - collections being pursued in Mexican Recognition Proceeding | | | | | |
| 41 | 04-3782 Adv Jorge Larios Dominguez | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 42 | 04-3783 Adv Aceitera el Paraiso, S.A. de C.V. | Unknown | $10,219,601.87 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgment signed 9/27/06 - appeals concluded - collections being pursued in Mexican Recognition Proceeding ($10,219,497.17 Remaining) (Prior Trustee received $104.70) | | | | | |
| 43 | 04-3784 Adv Arte Ltd. 01 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 44 | 04-3785 Adv Alberto Bustamante Boyer | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 45 | 04-3786 Adv Ocean Springs Corp. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Judgment obtained ($2,050,000, $700,000, and $350,000) - collections being pursued in Mexico | | | | | |
| 46 | 04-3787 Adv Ficen, S.A. de C.V. | Unknown | $1,250,500.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgment signed 3/5/2009 - $1,250,500.00 - collections being pursued in Mexican Recognition Proceeding ($1,250,500.00 Remaining) | | | | | |
| 47 | 04-3788 Adv Miguel Koenig | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 48 | 04-3789 Adv Gonzalo Romero Matias, et al. | Unknown | $5,000,000.00 | | $0.00 | FA |
| Asset Notes: | Administered by prior Trustee  (Prior Trustee received $5,000,000.00) | | | | | |
| 49 | 04-3790 Adv Valat International Holdings, Ltd.,et al | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgment signed 12/18/09 - appeals concluded - collections being pursued in Mexican Recognition Proceeding | | | | | |
| 50 | 04-3791 Adv ICAP Corp. and Francisco Doria | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgments signed 10/18/06 $8,322,298.36 - Francisco Doria (Lopez) and $353,744.10 - ICAP Corp. - | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
| Case Name: | IFS FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| For the Period Ending: | 8/10/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| | collection being pursued in Mexico | | | | | |
| **Ref. #** | | | | | | |
| 51 | 04-3792 Adv Bursametrica Sistemas, S.A. de C.V. | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Remnant sale to Oak Point Partners, LLC; Order Approving Sale entered 5/12/2020 (Doc#1407) | | | | | |
| 52 | 04-3793 Adv Maple de Mexico | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 53 | 04-3794 Adv Peter Ulrich | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 54 | 04-3795 Adv Mission Latina, Ltd. | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 55 | 04-3796 Adv Infogas, S.A. de C.V. | Unknown | $264,194.44 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgment signed 3/5/09; adv closed 3/6/09 -appeals concluded - collections being pursued in Mexican Recognition Proceeding ($264,194.44 Remaining) | | | | | |
| 56 | 04-3797 Adv. Servinext, S.A. de C.V. | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 57 | 04-3798 Adv Latin World Productions, et al | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 58 | 04-3799 Adv Jesus Almada Elias Calles | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 59 | 04-3800 Adv Jose Bladinieres Pinedo | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 60 | 04-3801 Adv Productos Citricos Internacionales, S.A. de C.V. | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 61 | 04-3802 Adv Bernardo Obregon Tamariz, et al | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 62 | 04-3803 Adv Luis de la Pena, et al | Unknown | $24,661.43 | | $1,263,651.98 | FA |
| **Asset Notes:** | Prior Trustee Received $24,661.43 - 3 judgments obtained - all appeals concluded. Collections being pursued through Mexican Recognition Proceeding (Prior Trustee executed on money due from Pimienta estate - Received $24,661.43); 8/7/19 – Order on App to Settle (Doc#1371) with Luis de la Pena for $231,476.67, and with Maria Cristina, Margarita Isabel, and Maria de la Paz on the same terms, Entered 9/3/2019 (Doc#1376) [Joe Martinec, Trustee, Received additional $231,476.77 (Luis), $362,100.63 (Maria de la Paz), $344,723.62 (Margarita Isabel) and $325,350.96 (Maria Cristina) - Total $1,263,651.98] | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit 8

| Case No.: | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| For the Period Ending: | 8/10/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 63 | 04-3804 Adv American Founders Financial Corp., et al | Unknown | $375,000.00 | | $0.00 | FA |
| Asset Notes: | Administered by prior Trustee (Prior Trustee received $375,000.00) | | | | | |
| 64 | 04-3805 Adv Rodolfo Garcia, Satelite de Saltillo, S.A. de C.V., Hernan Garcia Villarreal, 10-3379 Adv Rodolfo Garcia | Unknown | $100,000.00 | | $5,000.00 | FA |
| Asset Notes: | Remnant sale to Oak Point Partners, LLC; Order Approving Sale entered 5/12/2020 (Doc#1407) -  (Prior Trustee received $100,000.00) - 3 default judgments obtained 8/25/09 and 12/18/09 - collections being pursued in Mexican Recognition Proceeding. 4th judgment agreed to being pursued in U.S. and through Mexican Recognition Proceeding. Motion to Reinstate/Extend Compromise with Rodolfo Garcia filed 06/27/14 (doc #1192); Garcia PAID $100,000 in full satisfaction of the judgments against him to previous Trustee.  Remaining Judgments sold in remnant sale to Oak Point Partners, LLC; Order Approving Sale entered 5/12/2020 (Doc#1407) | | | | | |
| 65 | 04-3806 Adv Latin American Access Corporation | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 66 | 04-3807 Adv Jalapeno Foods | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 67 | 04-3808 Adv Guillermo Hernandez | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 68 | 04-3809 Adv HONAC 77 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 69 | 04-3810 Adv High Yield Consulting, S.A. de C.V., et al | Unknown | $142,726.89 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) -  Default Judgment signed 12/18/09 - appeals concluded - collections being pursued in Mexican Recognition Proceeding ($142,726.89 Remaining) | | | | | |
| 70 | 04-3812 Adv Ermilio Richer Santos, et al | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 71 | 04-3813 Adv Intercambio Mexicano de Comercia, S.A., and Cafes del Tropico, A.A. de C.V. | Unknown | $226,416.40 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - 2 Default Judgments signed 3/5/09; adv closed 3/6/09 - appeals concluded - collections being pursued in Mexican Recognition Proceeding; $90,500 from Intercambio icano and $135,916.40 from Cafes del Tropico ($226,416.40 Remaining) | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| For the Period Ending: | 8/10/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 72 | 04-3814 Adv Luis Angel Casas Arellano and Hilda Flores Bojalel | Unknown | $229,535.39 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Default Judgment signed 10/18/06 - appeals concluded - collections being pursued in Mexican Recognition Proceeding ($229,535.39 Remaining) | | | | | |
| 73 | 04-3815 Adv Empacadora Mexico Lindo, S.A. de C.V. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 74 | 04-3816 Adv George Zelinski | Unknown | $188,000.00 | | $0.00 | FA |
| Asset Notes: | Administered by prior Trustee (Prior Trustee received $188,000.00) | | | | | |
| 75 | 04-3817 Adv John Bruno Jacuzzi Rainieri | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 76 | 04-3818 Adv Kemik, Ltd. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 77 | 04-3819 Adv Carlos Herrera | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 78 | 04-3820 Adv EEC Holdings | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 79 | 04-3821 Adv Jose L. Cardenas | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 80 | 04-3822 Adv Fernando Pimienta | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 81 | 04-3823 Adv Fernando Garcia, et al | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 82 | 04-3824 Adv Weltfond, Ltd. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 83 | 04-3825 Adv Deutsche Bank (Suisse), S.A. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 84 | 04-3826 Adv Bank Maerki Baumann | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 85 | 04-3827 Adv Bank Sarasin & Co., Ltd. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8          Exhibit 8

| Case No.: | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| For the Period Ending: | 8/10/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 86 | 04-3828 Adv Rudolfo Reiser | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 87 | 04-3829 Adv Gryphon Holdings II, L.L.P., et al | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 88 | 04-3830 Adv Emilia Spohn (Alfredo Solloa Junco) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Administered by prior Trustee - (Prior Trustee received $205,042.14) -  Default Judgment signed 3/5/09; adv closed 3/6/09, set aside 8/26/09, attorney fees and awarded. Re-tried 2012 - counsel removed 12/11/12. Motion to Compromise JMH vs. Spohn/Solloa filed 10/24/13 (doc #1175); Judgement in favor of Trustee against Solloa for $220,000. Judgement may be satisfied in full upon payment of $105,000 in compliance with terms: Registry funds of $37,242.14 from Howard Ehrenberg, Trustee to JMH Trustee; on 11/01/13, 12/01/13, 01/01/14, 02/01/14 and 03/01/13 Solloa to pay Trustee $11,242.97 each month and on 04/01/14 Solloa to pay $11,293.01 (for a total of $105,000) with a grace period of 4 days for international wiring transfer delays; Order approving compromise entered 11/21/13 (doc #1177); Order Concerning Estate Records entered 08/22/14 (doc #1219) - records primarily pertaining to this adversary may be destroyed by Trustee to the extent they do not relate to the unsatisfied judgments held by the Estate ; 08/22/14 (doc #291) Order Releasing Judgment and Dismissing Adversary Case with Prejudice Entered. | | | | | |
| 89 | 04-3832 Adv Atascosa **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 90 | 04-3833 Adv Gamma Capital Corp. **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 91 | 04-3834 Adv NET UIS **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 92 | 04-3835 Adv Alberto Pimienta **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 93 | 04-3836 Adv Enrique Albin, et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 94 | 04-3837 Adv Rafa-Mega **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 95 | 04-3838 Adv John Averett **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 96 | 04-3841 Adv Woodforest National Bank **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Administered by prior Trustee (Prior Trustee received $5,000,000.00) | | | | | |
| 97 | 04-3842 Adv Darlgate Overseas, Ltd. **(u)** | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 98 | 04-3843 Adv Ansbacher **(u)** | Unknown | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    9          Exhibit 8

| Case No.: | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| For the Period Ending: | 8/10/2021 | §341(a) Meeting Date: | |
| | | Claims Bar Date: | 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| **Ref. #** | | | | | | |
| 99 | 04-3844 Adv Apparecchiature Macchine Utenzili, et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 100 | 04-3845 Adv Electrovision, Inc., et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 101 | 04-3846 Adv Universal Networks, Inc., et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 102 | 04-3847 Adv Enrique Pimienta **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 103 | 04-3848 Adv Arturo Pimienta, et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 104 | 04-3849 Adv Fredrico Herrera **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - Judgment obtained - collections being pursued in Mexico | | | | | |
| 105 | 04-3850 Adv KPMA Partnership, Ltd. **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $802,630.14) | | | | | |
| 106 | 04-3858 Adv Alberto Lenz, et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 107 | 04-3859 Adv Hugo Pimienta, II **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 108 | 04-3868 Adv Fernando Zarate Montano, et al **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) | | | | | |
| 109 | 07-3151 Adv WSS v KPMA Partnership and Arturo Pimienta **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $196,077.00) | | | | | |
| 110 | Misc. Other Receipts **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $1,896.00) | | | | | |
| 111 | Estate's interest of receipts of Hugo Pimienta Estate (order) **(u)** | Unknown | $258,009.99 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $258,009.99) | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    10          Exhibit 8

| | |
|---|---|
| **Case No.:** 02-39553-MI | **Trustee Name:** Joseph D. Martinec |
| **Case Name:** IFS FINANCIAL CORPORATION | **Date Filed (f) or Converted (c):** 08/23/2002 (f) |
| **For the Period Ending:** 8/10/2021 | **§341(a) Meeting Date:** |
| | **Claims Bar Date:** 09/29/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 112 | Government and corporate bonds and other negotiable instruments - Promissory Note of North Sea Corp | $5,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee - This asset ties into the Romero Adversary 04-3789 and was lumped into as a part of the global settlement. | | | | | |
| 113 | Government and corporate bonds and other negotiable instruments - Promissory Note of Larce, Inc. | $3,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee - This asset ties into the Romero Adversary 04-3789 and was lumped into as a part of the global settlement. | | | | | |
| 114 | Government and corporate bonds and other negotiable instruments-Promissory Note of Southsea Corp. | $13,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee - This asset ties into the Romero Adversary 04-3789 and was lumped into as a part of the global settlement. | | | | | |
| 115 | Causes of action versus former officers of Accubank and Grant Thorton | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee - Asset split out from #116 due to the causes of action being non-existent. | | | | | |
| 116 | Causes of Action versus former officers of Universal Network, Inc. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee - This asset ties into the Arturo Pimienta/KPMA (04-3848) settlement; was lumped in as a part of the total settlement. | | | | | |
| 117 | Causes of action versus former officers - Hugo Pimienta | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold in Group Sale, Order Approving Sale entered 4/20/2020 (Doc#1406) - This asset ties into the other HP causes. | | | | | |
| 118 | Trustee's claim against estate of Enrique **(u)** Pimienta 05-30565 | $121,778.65 | $122,331.97 | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $122,331.97) | | | | | |
| 119 | 17-3042 Adv Martinec v. W. Steve Smith, et al. | Unknown | $2,362,500.00 | | $2,362,500.00 | FA |
| **Asset Notes:** | 10/15/2018 – Order on App to Settle with McFall LawFirm  (Doc#120) (GBKH Fees - $97,125.00, Expenses $81,038.21, Received $84,336.79 Net); 12/30/2019 - Order on App to Compromise Adv 17-3042 (Doc#1387) (Received $525,000.00 from TLIE, $1,575,000.00 from Hartford) | | | | | |
| 120 | Estate Funds from Previous Trustee | $0.00 | $233,099.07 | | $233,099.07 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Administered by prior Trustee (Prior Trustee received $27,453.93) | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   11        Exhibit 8

| Case No.: | 02-39553-MI |
|---|---|
| Case Name: | IFS FINANCIAL CORPORATION |
| For the Period Ending: | 8/10/2021 |

| Trustee Name: | Joseph D. Martinec |
|---|---|
| Date Filed (f) or Converted (c): | 08/23/2002 (f) |
| §341(a) Meeting Date: | |
| Claims Bar Date: | 09/29/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
| | $23,621,778.65 | $27,973,101.74 | | $4,062,194.75 | $0.00 |

Initial Projected Date Of Final Report (TFR):            Current Projected Date Of Final Report (TFR):

/s/ JOSEPH D. MARTINEC

JOSEPH D. MARTINEC

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 02-39553-MI |
| Case Name: | IFS FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/23/2002 |
| For Period Ending: | 8/10/2021 |

| | |
|---|---|
| Trustee Name: | Joseph D. Martinec |
| Bank Name: | Frost Bank |
| Checking Acct #: | ******1369 |
| Account Title: | |
| Blanket bond (per case limit): | $3,502,500.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (120) | IFS Financial Corp | Transfer of Estate Funds from Previous Trustee | 1290-000 | $233,099.07 | | $233,099.07 |
| 08/07/2017 | | George Adams and Company Ins Agy, LLC | Bond | 2300-000 | | $700.00 | $232,399.07 |
| 08/18/2017 | | Dario Oscos | Bond (04-3783 - Aceitera el Paraiso, S.A. de C.V. Litigation) | 2300-000 | | $888.45 | $231,510.62 |
| 08/18/2017 | | Frost Bank | Wire Transfer Fee re: Aceitera el Paraiso, S.A. de C.V. Litigation | 2600-000 | | $45.00 | $231,465.62 |
| 08/30/2017 | | Frost Bank | Check Order | 2600-000 | | $20.00 | $231,445.62 |
| 09/25/2017 | 1001 | United States Treasury | Form 4506 (Request for Tax Returns 2002 – 2012) | 2990-000 | | $550.00 | $230,895.62 |
| 10/25/2017 | 1002 | United States Treasury | Form 4506 (Request for Tax Returns 2002 – 2012) | 2990-000 | | $550.00 | $230,345.62 |
| 12/13/2017 | | United States Treasury | Refund of Check No. 1001 from United States Treasury | 2990-002 | | ($550.00) | $230,895.62 |
| 01/09/2018 | 1003 | Bufete Galicia Alcala & Asociados S.C | Attorney Compensation per Order (Doc#1349) | 3210-000 | | $4,585.00 | $226,310.62 |
| 02/09/2018 | 1004 | Legal Connection, Inc. | Service of Subpoena | 2990-000 | | $230.77 | $226,079.85 |
| 02/27/2018 | 1005 | Bufete Galicia Alcala & Asociados S.C. | Attorney Compensation per Order (Doc#1349) | 3210-600 | | $4,585.00 | $221,494.85 |
| 03/02/2018 | 1003 | STOP PAYMENT: Bufete Galicia Alcala & Asociados S.C | Attorney Compensation per Order (Doc#1349) | 3210-004 | | ($4,585.00) | $226,079.85 |
| 03/02/2018 | 1006 | United States Treasury | Form 4506 (Request for Tax Returns 2000 – 2001) | 2990-000 | | $100.00 | $225,979.85 |
| 04/05/2018 | 1007 | Wright-Watson | Oral Deposition of George H. Adams, III 3/7/18 | 2990-000 | | $760.50 | $225,219.35 |
| 05/31/2018 | 1008 | Wright-Watson | Oral Depositions of Steve Smith | 2990-000 | | $2,807.05 | $222,412.30 |
| 07/16/2018 | | United States Treasury | Refund of Check No. 1006 from United States Treasury | 2990-002 | | ($100.00) | $222,512.30 |
| 07/16/2018 | 1009 | George Adams & Co. Ins. Agy, LLC | Chapter 7 Trustee Bond | 2300-000 | | $700.00 | $221,812.30 |
| 07/19/2018 | 1010 | Judicial Transcribers of Texas | Transcription Cost | 2990-000 | | $62.10 | $221,750.20 |
| 08/13/2018 | 1011 | Legal Connection, Inc. | Service of S.D. Coleman Subpoena | 2990-000 | | $200.13 | $221,550.07 |
| 08/13/2018 | 1012 | Legal Connection, Inc. | Service of Roger D. Martin Subpoena | 2990-000 | | $267.14 | $221,282.93 |
| 09/17/2018 | 1013 | Legal Connection | | 2990-000 | | $1,755.55 | $219,527.38 |
| 09/17/2018 | 1013 | VOID: Legal Connection | | 2990-003 | | ($1,755.55) | $221,282.93 |
| 09/17/2018 | 1014 | Wright-Watson | Oral Deposition of Sheila Diane Coleman 9/5/18 | 2990-000 | | $1,755.55 | $219,527.38 |
| | | **SUBTOTALS** | | | $233,099.07 | $13,571.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-39553-MI | | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | | Bank Name: | Frost Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******1369 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/23/2002 | | Blanket bond (per case limit): | $3,502,500.00 |
| For Period Ending: | 8/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2018 | | George Brothers/McFall Firms | Settlement with the McFall Firms, Adv 17-3042, Doc#120 | * | $84,336.79 | | $303,864.17 |
| | {119} | | $262,500.00 | 1249-000 | | | $303,864.17 |
| | | George Brothers | $(97,125.00) | 3210-000 | | | $303,864.17 |
| | | George Brothers | $(81,038.21) | 3220-000 | | | $303,864.17 |
| 12/19/2018 | 1015 | Legal Connection, Inc. | Deposition Costs | 2990-000 | | $515.00 | $303,349.17 |
| 01/04/2019 | 1016 | Wright-Watson | Videotape and Sync to Transcript Oral Deposition of Peter Fascia 12/4/18 | 2990-000 | | $701.25 | $302,647.92 |
| 01/04/2019 | 1017 | Wright-Watson | Oral Deposition of Peter Fascia 12/4/18 | 2990-000 | | $1,326.55 | $301,321.37 |
| 01/04/2019 | 1018 | Wright-Watson | Videotape and Sync to Transcript Oral Deposition of H. Jason Gold 11/29/18 | 2990-000 | | $1,048.75 | $300,272.62 |
| 01/04/2019 | 1019 | Wright-Watson | Oral Deposition of H. Jason Gold 11/29/18 | 2990-000 | | $1,850.50 | $298,422.12 |
| 01/07/2019 | 1020 | Stratos Legal | Deposition of William Dennis Brown 11/27/18 | 2990-000 | | $428.15 | $297,993.97 |
| 01/14/2019 | 1021 | Veritext Legal Solutions | Deposition of Jorge A. Hollander 12/14/18 | 2990-000 | | $560.40 | $297,433.57 |
| 01/30/2019 | 1022 | Judicial Transcribers of Texas | 1/3/2019 Hearing Transcript | 2990-000 | | $36.00 | $297,397.57 |
| 02/04/2019 | 1023 | Veritext | Deposition of Joseph D. Martinec 12/21/18 | 2990-000 | | $482.70 | $296,914.87 |
| 02/04/2019 | 1024 | Mark K. Glasser | Mediation Fee 1/11/19 | 2990-000 | | $1,000.00 | $295,914.87 |
| 07/23/2019 | 1025 | George Adams & Co. Ins. Agy, LLC | Chapter 7 Trustee Bond | 2300-000 | | $700.00 | $295,214.87 |
| 09/09/2019 | (62) | Limon Romo/Fermin Riestra | Settlement with Luis de la Pena, Adv 04-3803, Doc#1371, 1376) | 1141-000 | $231,476.77 | | $526,691.64 |
| 09/09/2019 | | Frost Bank | Wire Transfer Charge (02529) | 2600-000 | | $12.00 | $526,679.64 |
| 09/12/2019 | (16) | Guillermo de la Pena Stettner | Settlement with Guillermo de la Pena Stettner, Adv 04-3757, Doc#1371, 1376) | 1141-000 | $172,943.70 | | $699,623.34 |
| 09/12/2019 | | Frost Bank | Wire Transfer Charge (00568) | 2600-000 | | $12.00 | $699,611.34 |
| 09/17/2019 | 1026 | S Mayer Law PLLC | Mediation Fee 9/17/19 | 2990-000 | | $1,200.00 | $698,411.34 |
| 10/30/2019 | (62) | Maria Cristina de la Pena | Settlement with Maria Cristina de la Peña, Adv 04-3803, Doc#1371, 1376) | 1141-000 | $65,070.19 | | $763,481.53 |
| 10/30/2019 | | Frost Bank | Wire Transfer Charge (00568) | 2600-000 | | $12.00 | $763,469.53 |
| | | | | **SUBTOTALS** | $553,827.45 | $9,885.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-39553-MI | Trustee Name: | Joseph D. Martinec |
|---|---|---|---|
| Case Name: | IFS FINANCIAL CORPORATION | Bank Name: | Frost Bank |
| Primary Taxpayer ID #: | | Checking Acct #: | ******1369 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/23/2002 | Blanket bond (per case limit): | $3,502,500.00 |
| For Period Ending: | 8/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2019 | (62) | Marisa Creixell de la Pena | Settlement with Margarita Isabel de la Peña , Adv 04-3803, Doc#1371, 1376 | 1141-000 | $35,000.00 | | $798,469.53 |
| 10/31/2019 | (62) | Marisa Creixell de la Pena | Settlement with Margarita Isabel de la Peña, Adv 04-3803, Doc#1371, 1376 | 1141-000 | $35,000.00 | | $833,469.53 |
| 10/31/2019 | (62) | Maria Paz de la Peña Stettner | Settlement with Maria Paz de la Peña, Adv 04-3803, Doc#1371, 1376 | 1141-000 | $72,420.16 | | $905,889.69 |
| 10/31/2019 | | Frost Bank | 3 Wire Transfer Charges of $12.00 Each (00568) | 2600-000 | | $36.00 | $905,853.69 |
| 11/12/2019 | | Dr. Zamora, Mexican Trustee | Mexican Trustee's Fees (20%) awarded in Settlements of Adv. 04-3803 and 04-3757 | 3991-000 | | $122,382.16 | $783,471.53 |
| 12/30/2019 | 1027 | Chevazz Brown | 1/3 of Fees Per Order #1397 | 3991-000 | | $7,877.50 | $775,594.03 |
| 01/06/2020 | (119) | The Hartford | Settlement with The Hartford of Adv 17-3042, Doc#1387 | 1249-000 | $1,575,000.00 | | $2,350,594.03 |
| 01/09/2020 | (62) | Maria Cristina de la Pena | Settlement with Maria Cristina de la Peña, Adv 04-3803, Doc#1371, 1376 | 1141-000 | $160,000.00 | | $2,510,594.03 |
| 01/09/2020 | | Frost Bank | Wire Transfer Charge (02554) | 2600-000 | | $12.00 | $2,510,582.03 |
| 01/10/2020 | (119) | Texas Lawyers' Insurance Exchange | Settlement with The Hartford of Adv 17-3042, Doc#1387 | 1249-000 | $525,000.00 | | $3,035,582.03 |
| 01/10/2020 | | George Brothers Kincaid & Horton LLP | Attorneys' Fees and Expenses - Attorney Compensation per Settlement of Adv 17-3042 Order (Doc#1387) | * | | $889,167.73 | $2,146,414.30 |
| | | | $(807,082.98) | 3210-000 | | | $2,146,414.30 |
| | | | $(82,084.75) | 3220-000 | | | $2,146,414.30 |
| 01/10/2020 | | Frost Bank | Wire Transfer Charge (02151) | 2600-000 | | $26.00 | $2,146,388.30 |
| 01/29/2020 | (62) | Claudia Creixell de la Pena | Settlement with Margarita Isabel de la Peña, Adv 04-3803, Doc#1371, 1376 | 1141-000 | $274,723.62 | | $2,421,111.92 |
| 01/29/2020 | (62) | Mariana Vizcaino de la Pena Fermin Riestra | Settlement with Maria de la Paz de la Peña, Adv 04-3803, Doc#1371, 1376 | 1141-000 | $289,680.47 | | $2,710,792.39 |
| 01/29/2020 | | Frost Bank | Wire Transfer Charge (02969) | 2600-000 | | $12.00 | $2,710,780.39 |
| 01/29/2020 | | Frost Bank | Wire Transfer Charge (04245) | 2600-000 | | $12.00 | $2,710,768.39 |
| 01/30/2020 | (62) | Sescosse Pesquera Federico Manuel/Fermin Riestra | Settlement with Maria Cristina de la Peña, Adv 04-3803, Doc#1371, 1376 | 1141-000 | $100,280.77 | | $2,811,049.16 |
| 01/30/2020 | | Frost Bank | Wire Transfer Charge (05674) | 2600-000 | | $12.00 | $2,811,037.16 |

| | | | | | SUBTOTALS | $3,067,105.02 | $1,019,537.39 |

Page No: 4          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 02-39553-MI | |
| Case Name: | IFS FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/23/2002 | |
| For Period Ending: | 8/10/2021 | |

| | |
|---|---|
| Trustee Name: | Joseph D. Martinec |
| Bank Name: | Frost Bank |
| Checking Acct #: | ******1369 |
| Account Title: | |
| Blanket bond (per case limit): | $3,502,500.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2020 | 1028 | Diamond McCarthy LLP | Attorney Compensation per Order (Doc#1394) | * | | $4,714.82 | $2,806,322.34 |
| | | | $(4,414.00) | 3210-000 | | | $2,806,322.34 |
| | | | $(300.82) | 3220-000 | | | $2,806,322.34 |
| 01/31/2020 | 1029 | Jones Murray & Beatty LLP | Attorney Compensation per Order (Doc#1396) | 3210-000 | | $10,035.00 | $2,796,287.34 |
| 01/31/2020 | 1030 | Marrs Ellis & Hodge LLP | Attorney Compensation per Order (Doc#1397) | 3210-600 | | $1,530.00 | $2,794,757.34 |
| 02/19/2020 | 1031 | Dr. Zamora, Mexican Trustee (Check to Norvind Air and Sea LLC,) | Mexican Trustee's Fees (20%) awarded in Settlements of Adv. 04-3803 | 3991-000 | | $164,936.97 | $2,629,820.37 |
| 06/01/2020 | (64) | Oak Point Partners | Sale of Remnant Assets of Estate per Order (Doc#1407) (Includes Asset No. 64 and 51) | 1229-000 | $5,000.00 | | $2,634,820.37 |
| 06/25/2020 | (4) | Kell C. Mercer, P.C. IOLTA Attorney | Sale of Judgments to Blitz Judgment Acquisition Company, LLC per Order (Doc#1408) | 1229-000 | $25,000.00 | | $2,659,820.37 |
| 06/28/2020 | 1032 | Data Armor | Destruction of Records per Order (Doc#-1403) | 2990-000 | | $1,725.00 | $2,658,095.37 |
| 06/29/2020 | | Frost Bank | Wire Transfer Charge | 2600-000 | | $12.00 | $2,658,083.37 |
| 06/29/2020 | 1033 | VOID | VOID | 2990-000 | | | $2,658,083.37 |
| 06/29/2020 | 1033 | VOID: VOID | VOID | 2990-000 | | | $2,658,083.37 |
| 07/29/2020 | | Frost Bank | Check Printing Fee | 2600-000 | | $32.45 | $2,658,050.92 |
| 08/12/2020 | 1034 | Check Not Used | Check Not Used, Changed Address on Checks and started with Check No. 1035- Need to change back to $0.00 | 2990-000 | | | $2,658,050.92 |
| 08/12/2020 | 1035 | Bufete Galicia Alcala & Asociados S.C. | Attorney Compensation per Order (Doc#1416) | 3210-000 | | $3,735.00 | $2,654,315.92 |
| 08/13/2020 | | Dario Oscos | Attorney Compensation per Order (Doc#1415) | 3210-000 | | $323,234.03 | $2,331,081.89 |
| 08/13/2020 | | Frost Bank | Wire Transfer Charge | 2600-000 | | $26.00 | $2,331,055.89 |
| 08/18/2020 | 1036 | George Adams & Co. Ins. Agy, LLC | Chapter 7 Trustee Bond | 2300-000 | | $5,254.00 | $2,325,801.89 |
| 09/01/2020 | 1035 | VOID: Bufete Galicia Alcala & Asociados S.C. | Check No. 1035 not adequately completed | 3210-003 | | ($3,735.00) | $2,329,536.89 |
| 09/01/2020 | 1037 | Bufete Galicia Alcala & Asociados S.C | Attorney Compensation per Order (Doc#1416) | 3210-000 | | $3,735.00 | $2,325,801.89 |
| 10/06/2020 | | Frost Bank | Wire Transfer Fee to Veritex | 2600-000 | | $26.00 | $2,325,775.89 |
| 10/06/2020 | 1037 | VOID: Bufete Galicia Alcala & Asociados S.C | Check No. 1037 was not cashed by Payee | 3210-003 | | ($3,735.00) | $2,329,510.89 |
| 11/02/2020 | | Transfer to Veritex Bank | | 9999-000 | | $2,329,510.89 | $0.00 |

| | | SUBTOTALS | $30,000.00 | $2,841,037.16 |
|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 02-39553-MI | |
| **Case Name:** | IFS FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/23/2002 | |
| **For Period Ending:** | 8/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | Joseph D. Martinec |
| **Bank Name:** | Frost Bank |
| **Checking Acct #:** | ******1369 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $3,502,500.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,884,031.54 | $3,884,031.54 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $2,329,510.89 | |
| | | | **Subtotal** | | $3,884,031.54 | $1,554,520.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,884,031.54 | $1,554,520.65 | |

| **For the period of  8/23/2002 to 8/10/2021** | | **For the entire history of the account between 10/26/2020 to 8/10/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,062,194.75 | Total Compensable Receipts: | $4,062,194.75 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,062,194.75 | Total Comp/Non Comp Receipts: | $4,062,194.75 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,732,683.86 | Total Compensable Disbursements: | $1,732,683.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,732,683.86 | Total Comp/Non Comp Disbursements: | $1,732,683.86 |
| Total Internal/Transfer Disbursements: | $2,329,510.89 | Total Internal/Transfer Disbursements: | $2,329,510.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 02-39553-MI | | | **Trustee Name:** | Joseph D. Martinec | |
| **Case Name:** | IFS FINANCIAL CORPORATION | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | | | | **Checking Acct #:** | ******5301 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 8/23/2002 | | | **Blanket bond (per case limit):** | $3,502,500.00 | |
| **For Period Ending:** | 8/10/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | | Veritex Community Bank | October 2020 Service Fee | 2600-000 | | $3,152.81 | ($3,152.81) |
| 11/02/2020 | | Transfer from Frost Bank | | 9999-000 | $2,329,510.89 | | $2,326,358.08 |
| 11/13/2020 | | Bufete Galicia Alcala Y Asociados, SC | 11/6/2020 Wire in Payment of Special Counsel Fee per Court Order No 1416 | 3210-600 | | $3,735.00 | $2,322,623.08 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,506.98 | $2,319,116.10 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $3,742.35 | $2,315,373.75 |
| 01/25/2021 | 2001 | Jones Murray & Beatty, LLP | Order #1422 Entered 1/20/2021 Attorneys Fees and Expenses | * | | $10,861.98 | $2,304,511.77 |
| | | | | | | $(10,395.00) | 3210-000 | | | $2,304,511.77 |
| | | | | | | $(466.98) | 3220-000 | | | $2,304,511.77 |
| 01/25/2021 | 2002 | John Mosley, CPA | Order #1423 Entered 1/20/2021 Accountant for Trustee | 3410-000 | | $4,635.00 | $2,299,876.77 |
| 03/10/2021 | 2003 | William G. West, P.C., C.P.A. | Order #1428 - Order Approving Accountant's First & Final Application for Compensation and Expenses Entered 3/8/2021 | 3410-000 | | $18,692.33 | $2,281,184.44 |
| 07/09/2021 | 2004 | Joseph D. Martinec | Trustee Compensation | 2100-000 | | $121,865.84 | $2,159,318.60 |
| 07/09/2021 | 2005 | Joseph D. Martinec | Trustee Expenses | 2200-000 | | $12,257.98 | $2,147,060.62 |
| 07/09/2021 | 2006 | Blitz Holdings Corporation | Distribution on Claim #: 42; Amount Allowed: 2,147,060.62; Claim #: 42; Distribution Dividend: 100.00; | 7100-000 | | $2,147,060.62 | $0.00 |
| 08/02/2021 | 2006 | STOP PAYMENT: Blitz Holdings Corporation | Distribution on Claim #: 42; Amount Allowed: 2,147,060.62; Claim #: 42; Distribution Dividend: 100.00; | 7100-004 | | ($2,147,060.62) | $2,147,060.62 |
| 08/02/2021 | 2007 | Kell C. Mercer, PC IOLTA | Distribution on Claim #: 42; Amount Allowed: 2,147,060.62; Claim #: 42; Distribution Dividend: 100.00; | 7100-000 | | $2,147,060.62 | $0.00 |

**SUBTOTALS** $2,329,510.89   $2,329,510.89

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-39553-MI | | Trustee Name: | Joseph D. Martinec |
| Case Name: | IFS FINANCIAL CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/23/2002 | | Blanket bond (per case limit): | $3,502,500.00 |
| For Period Ending: | 8/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,329,510.89 | $2,329,510.89 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,329,510.89 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $2,329,510.89 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $2,329,510.89 | |

**For the period of  8/23/2002 to 8/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,329,510.89 |
| Total Compensable Disbursements: | $2,329,510.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,329,510.89 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/06/2020 to 8/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,329,510.89 |
| Total Compensable Disbursements: | $2,329,510.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,329,510.89 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 02-39553-MI | |
| Case Name: | IFS FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/23/2002 | |
| For Period Ending: | 8/10/2021 | |

| | |
|---|---|
| Trustee Name: | Joseph D. Martinec |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | IFS Veritex |
| Blanket bond (per case limit): | $3,502,500.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  8/23/2002 to 8/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/02/2020 to 8/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 02-39553-MI | |
| Case Name: | IFS FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/23/2002 | |
| For Period Ending: | 8/10/2021 | |

| | |
|---|---|
| Trustee Name: | Joseph D. Martinec |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5301 |
| Account Title: | IFS Veritex |
| Blanket bond (per case limit): | $3,502,500.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $3,884,031.54 | $3,884,031.54 | $0.00 |

**For the period of 8/23/2002 to 8/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $4,062,194.75 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,062,194.75 |
| Total Internal/Transfer Receipts: | $2,329,510.89 |
| | |
| Total Compensable Disbursements: | $4,062,194.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,062,194.75 |
| Total Internal/Transfer Disbursements: | $2,329,510.89 |

**For the entire history of the case between 08/23/2002 to 8/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $4,062,194.75 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,062,194.75 |
| Total Internal/Transfer Receipts: | $2,329,510.89 |
| | |
| Total Compensable Disbursements: | $4,062,194.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,062,194.75 |
| Total Internal/Transfer Disbursements: | $2,329,510.89 |

/s/ JOSEPH D. MARTINEC

JOSEPH D. MARTINEC